**Harold L. LEONARD d/b/a The Leonard Clinic of Chiropractic, Appellant**

v.

**EDUCATORS MUTUAL LIFE INSURANCE COMPANY.**

No. 07–4370.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Oct. 27, 2008.

Filed Nov. 4, 2008.

James H. Thomas, Esq., Lancaster, PA, for Plaintiff–Appellant.

George C. Werner, Esq., Barley Snyder, Lancaster, PA, for Defendant–Appellee.

Before: McKEE, NYGAARD, and MICHEL,* Circuit Judges.

---

* Honorable Paul R. Michel, Chief Judge for the United States Court of Appeals for the Federal Circuit, sitting by designation.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

The issue before the District Court was whether Appellee, Educators Mutual Life, acted arbitrarily and capriciously in determining that Appellant, Harold L. Leonard, was not eligible for benefits within the meaning of the policy Leonard held with Educators. The District Court granted summary judgment for Educators. Leonard appeals, raising four issues. We will affirm.

The facts and procedures are well known to the parties and are extensively discussed in the District Court's comprehensive opinion. Hence, we will only briefly reiterate them here. Appellee, Educators, concluded that Leonard was ineligible for coverage, giving four reasons to support its decision: First, because his chiropractic clinic was no longer in operation, as was required by the policy; second, because there were not at least two employees as required by a group policy; third, because Leonard was not working for compensation at least 30 hours per week; and, fourth, and quite significantly, because Leonard had consistently misrepresented material facts.

The District Court properly concluded that the language of the plan gave the administrator discretionary authority. Hence, it reviewed Educators' decision to determine if it was arbitrary or capricious. *See Abnathya v. Hoffmann–La Roche, Inc.,* 2 F.3d 40 (3d Cir.1993). Under this standard, a court must defer to the administrator unless the administrator's decision was without reason and unsupported by substantial evidence or erroneous as a matter of law. The record indicates that the District Court applied the appropriate

standard, comprehensively examined each of the reasons given by Educators as to why they denied Leonard coverage, and determined that Educators' denial was reasonable and supported by sufficient facts. Hence, and essentially for the reasons given by the District Court in its memorandum and order dated the 23rd day of October, 2007, we will affirm.